**APPEAL, PlnDue, HoldClosing**

**United States Bankruptcy Court**
**District of Rhode Island (Providence)**
**Bankruptcy Petition #: 1:07-bk-11767**

*Assigned to:* Judge Arthur N. Votolato
Chapter 11
Voluntary
Asset

*Date Filed:* 09/04/2007

***Debtor***
**Pawtuxet Valley Prescription & Surgical Center, Inc.**
59 Sandy Bottom Rd
Coventry, RI 02816-5863
Tax id: 05-0387119



represented by **Andrew S. Richardson**
Boyajian Harrington & Richardson
182 Waterman Street
Providence, RI 02906
(401) 273-9600
Email: andy@bhrlaw.com

**Steven J. Boyajian**
Boyajian Harrington and Richardson
182 Waterman Street
Providence, RI 02906
(401) 273-9600
Fax : 273-9605
Email: steve@bhrlaw.com

***U.S. Trustee***
**Leonard DePasquale**
US Trustee's Office
Room 910
10 Dorrance Street
Providence, RI 02903
(401) 528-5551

| Filing Date | # | Docket Text |
|---|---|---|
| 09/04/2007 | 1 | Chapter 11 Voluntary Petition . Fee Amount $1039 Filed by Pawtuxet Valley Prescription Government Proof of Claim due by 03/3/2008.Declaration re: Electronic Filing, Form P.3 Due By: 09/19/2007. (Richardson, Andrew) Modified on 9/4/2007 (Venuti, Jody). (Entered: 09/04/2007) |
| 09/04/2007 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(1:07-bk-11767) [misc,volp11a] (1039.00). Receipt number 661254, amount $1039.00. (U.S. Treasury) (Entered: 09/04/2007) |

| | | |
|---|---|---|
| 09/04/2007 | 2 | Exhibit *A to Voluntary Petition* Filed by Debtor Pawtuxet Valley Prescription (related document(s)1 Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11) filed by Debtor Pawtuxet Valley Prescription). (Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 3 | Document--(Certificate of Corporate Resolution) Filed by Debtor Pawtuxet Valley Prescription (related document(s)1 Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11) filed by Debtor Pawtuxet Valley Prescription). (Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 4 | Application to Employ Andrew S. Richardson as Attorney Filed by Debtor Pawtuxet Valley Prescription. Declaration re: Electronic Filing, Form P.4 Due By: 9/19/2007. Objections to Motion Due: 9/17/2007. (Attachments: # 1 Affidavit of Andrew S. Richardson, Esq.) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 5 | Motion Pay Pre-Petition Payroll, Health Benefits, Employee Costs Reimbursements and Other Employee Benefits and to Honor Pre-Petition Vacation Benefits in the Ordinary Court of Business Filed by Debtor Pawtuxet Valley Prescription. Objections to Motion Due: 9/17/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 6 | Emergency Motion to Use Cash Collateral *and for Order Setting Procedures for Notice and Hearing* Filed by Debtor Pawtuxet Valley Prescription. Objections to Motion Due: 9/17/2007. (Attachments: # 1 Memorandum of Law # 2 Proposed Order) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3). (Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 7 | Emergency Motion to Expedite Hearing Filed by Debtor Pawtuxet Valley Prescription (related document(s)5 Generic Motion, filed by Debtor Pawtuxet Valley Prescription, 6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription). Objections to Motion Due: 9/11/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Richardson, Andrew) (Entered: 09/04/2007) |
| 09/04/2007 | 8 | Hearing Set (re: 7 Motion to Expedite Hearing, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 6 Motion to |

| | | |
|---|---|---|
| | | Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 5 Emergency Motion to Pay Pre-Petition Payroll filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Hearing scheduled for 9/5/2007 at 11:30 AM at 6th Floor Courtroom. Parties called. (DAgostino, Holly) (Entered: 09/04/2007) |
| 09/04/2007 | 9 | Notice of Appearance and Request for Notice Filed by Denean M. Russo on behalf of Bank Rhode Island. (Russo, Denean) (Entered: 09/04/2007) |
| 09/04/2007 | 10 | Certificate of Service Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)5 Generic Motion, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., [8] Hearing,, 7 Motion to Expedite Hearing, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Richardson, Andrew) (Entered: 09/04/2007) |
| 09/05/2007 | | Hearing Held (related document(s) 5 Motion to Pay Pre-Petition Payroll, Health Benefits, Employee Costs Reimbursements and Other Employee Benefits and to Honor Pre-Petition Vacation Benefits in the Ordinary Court of Business filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 7 Motion to Expedite Hearing filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). APPEARANCES: Richardson, Wieck, Slocum, Ferrucci, Nicholls. Details given by Richardson regarding prescription drugs and in-home patient services. There are 6 loans with Bank RI -- 4 term and 2 line of credit. Amerisource is the largest unsecured creditor, but there is some dispute as to the unsecured status. Richardson says there is an agreement to a 2-week cash collateral order. Wieck agrees to two weeks but states that he beliees the debtor's information regarding the state of the business is not reliable. Statements by Richardson in support of the Motion to Pay Pre-Petition Payroll. The UST has no objection. Order to enter on pre-petition payrool. Court continues matter on cash collateral to start Monday, 9/17/07, at 2:00 p.m. and continue to the Tuesday, 9/18/07 at 11:00 a.m. and then to Wednesday, 9/19/07 at 10:00 a.m. A Joint Pre-Trial Order is due on 9/14/07 at Noon. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | 11 | Order Granting (related document(s)5 Motion Pay Pre-Petition Payroll, Health Benefits, Employee Costs Reimbursements and Other Employee Benefits and to Honor Pre-Petition Vacation Benefits in the Ordinary Court of Business). (Spaight, Linda) (Entered: 09/06/2007) |
| | | |

| | | |
|---|---|---|
| 09/06/2007 | 12 | Hearing Held and Continued (re: 6 Emergency Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Hearing continued to 9/17/2007 at 02:00 PM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | | Joint Pre-Trial Order Deadline re(6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Joint Pre-Trial Order Due by: 9/14/2007 at NOON. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | 13 | Order Granting (Related Doc # 7) Emergency Motion to Expedite Hearing. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | | Attorney Robert D. Wieck for Bank Rhode Island (Creditor) added to case. (See hearing held 9/5/07). (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | 14 | Notice of Missing Documents and Notice of Dismissal if Documents Are Not Timely Filed. (related document(s)1 Voluntary Petition (Chapter 11), Voluntary Petition (Chapter 11) filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). To view the specific items listed in the Missing Documents Notice, click on the document number for this entry. Missing Documents Due By: 9/19/2007. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/06/2007 | | Judge Arthur N. Votolato added to case (DAgostino, Holly) (Entered: 09/06/2007) |
| 09/06/2007 | 15 | Chapter 11 Order and Notice. Section 105 Status hearing to be held on 10/18/2007 at 10:00 AM at 6th Floor Courtroom. Status Check re: Scheduling of 341 Meeting: 9/26/2007. (Spaight, Linda) (Entered: 09/06/2007) |
| 09/07/2007 | 16 | Declaration Re: Electronic Filing (related document(s)4 Application to Employ filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 09/07/2007) |
| 09/07/2007 | 17 | Declaration Re: Electronic Filing (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 09/07/2007) |
| 09/08/2007 | 18 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 13 Order on Motion to Expedite Hearing) Service Date 09/08/2007. (Admin.) (Entered: 09/09/2007) |
| 09/08/2007 | 19 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 15 Chapter 11 and Notice) Service Date 09/08/2007. (Admin.) |

| | | |
|---|---|---|
| | | (Entered: 09/09/2007) |
| 09/08/2007 | 20 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 14 Notice of Missing Documents, ) Service Date 09/08/2007. (Admin.) (Entered: 09/09/2007) |
| 09/08/2007 | 21 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 12 Hearing) Service Date 09/08/2007. (Admin.) (Entered: 09/09/2007) |
| 09/08/2007 | 22 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 11 Generic Order) Service Date 09/08/2007. (Admin.) (Entered: 09/09/2007) |
| 09/10/2007 | 23 | Notice of Appearance and Request for Notice Filed by Steven J. Boyajian on behalf of Pawtuxet Valley Prescription & Surgical Center, Inc. (Spaight, Linda) (Entered: 09/10/2007) |
| 09/11/2007 | 24 | Proposed Order After Hearing *for Use of Cash Collateral* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Status Deadline Re: Proposed Order: 9/18/2007. (Boyajian, Steven) (Entered: 09/11/2007) |
| 09/12/2007 | 25 | Motion to Compel BankRI to Produce Documents in connection with Motion to Use Cash Collateral Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Objections to Motion Due: 9/25/2007. (Attachments: # 1 Memorandum of Law Support of Motion to Compel) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Richardson, Andrew) (Entered: 09/12/2007) |
| 09/12/2007 | 26 | Motion to Expedite Hearing Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)25 Motion to Compel, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Objections to Motion Due: 9/19/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2 (e)(3).(Richardson, Andrew) (Entered: 09/12/2007) |
| 09/12/2007 | 27 | Objection Filed by Creditor Bank Rhode Island re 25 Motion to Compel, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Attachments: # 1 Exhibit A) (Russo, Denean) (Entered: 09/12/2007) |
| | | |

| | | |
|---|---|---|
| 09/12/2007 | 28 | Order Granting (Related Doc # 25) Debtor's Motion To Compel BankRI to Produce Documents in connection with Motion to Use Cash Collateral. *BankRI is to produce the documents by 3:00 p.m. on 9/13/07. **See order for details. (Spaight, Linda) (Entered: 09/12/2007) |
| 09/12/2007 | 29 | Order Mooting (Related Doc # 26) Motion Expedite Hearing. (Spaight, Linda) (Entered: 09/12/2007) |
| 09/14/2007 | 30 | Joint Pre-Trial Order Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc and Bank Rhode Island. (related document(s)6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Boyajian, Steven) Modified party filers on 9/17/2007 (Spaight, Linda). (Entered: 09/14/2007) |
| 09/14/2007 | 33 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 29 Order on Motion to Expedite Hearing) Service Date 09/14/2007. (Admin.) (Entered: 09/19/2007) |
| 09/14/2007 | 34 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 28 Order on Motion to Compel, ) Service Date 09/14/2007. (Admin.) (Entered: 09/19/2007) |
| 09/17/2007 | | ECF Corrective Entry - added Bank Rhode Island as a party filer -- (related document(s)30 Joint Pre-Trial Order, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., Creditor Bank Rhode Island). (Spaight, Linda) (Entered: 09/17/2007) |
| 09/17/2007 | 31 | Hearing Held and Continued re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Richardson, Steve Boyajian, Wieck, Ferrucci. Court held an initial conference off the record in Chambers. Parties discussed scheduling and a discovery issue. Richardson will submit a proposed order requiring the Debtor to turn over certain documents to Wieck. Parties left Chambers and trial started. Richardson called:(1) Mark Gilmore- Mr. Gilmore was sworn. Debtor's Exhibit 1 is full. Wieck started cross-examination. Court continued the matter to 9/18 at 11:30 A.M at 6th Floor Courtroom. (Spaight, Linda) (Entered: 09/18/2007) |
| 09/19/2007 | 32 | Hearing Held and Continued re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Wieck, Mulhearn, Richardson & Steve Boyjaian. Wieck continued cross of Mark Gilmore. Matter continued to 9/19 at 10:30 A.M. (Spaight, Linda) Modified/added text on 9/19/2007. (Spaight, Linda). (Entered: 09/19/2007) |
| 09/19/2007 | 35 | Motion to Extend Time until October 3, 2007 to To submit |

| | | |
|---|---|---|
| | | bankruptcy schedules and Statement of Financial Affairs Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)14 Notice of Missing Documents, ). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2 (e)(3).(Boyajian, Steven) (Entered: 09/19/2007) |
| 09/19/2007 | 36 | Hearing Held and Continued re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Wieck, Ferrucci, Richardson, Boyajian. Wieck Continued Cross of Gilmore. Wieck offered exhibits 1, 2, 3, 4, 5, 6, 10, 11, 12, 13, 15, 16, & 17. Richardson objected to 4, 15, 16, &17. Court sustained the objections. Remainder of exhibits are full. Richardson re-directed Gilmore. Re-cross by Wieck. Richardson Calls Manual C. Ponte. Debtor's Exhibit 3 is marked. Cross by Wieck. Matter continued to Friday 9/21 at 1:00 P.M.. (Spaight, Linda) (Entered: 09/19/2007) |
| 09/20/2007 | 37 | Notice of Appearance and Request for Notice Filed by Joseph P. Ferrucci on behalf of AmerisourceBergen Drug Corporation. (Ferrucci, Joseph) (Entered: 09/20/2007) |
| 09/20/2007 | 39 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 31 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 09/20/2007. (Admin.) (Entered: 09/21/2007) |
| 09/21/2007 | 38 | Notice to the Court *Scheduling Section 341 Meeting of Creditors for October 12, 2007 at 2:00 p.m.* Filed by Leonard DePasquale. (Nicholls, Sandra) (Entered: 09/21/2007) |
| 09/21/2007 | 41 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 36 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 09/21/2007. (Admin.) (Entered: 09/24/2007) |
| 09/21/2007 | 42 | Hearing Held and Continued re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Wieck, Ferrucci, Richardson & Boyajian. Wieck continues cross of Ponte. Re-direct Richardson. Recross Wieck. Richardson Rests. Wieck Calls: Patricia Pothier. Wieck Moves Ex. 19 Full. No objection, Exhibit is allowed as Full. Wieck continues exam of Pothier. Wieck Moves Ex. 20 Full. No objection, Exhibit is allowed as Full. Cross Exam by Richardson. Re-Direct by Wieck. Wieck Calls Lori Webber. Wieck Moves Ex. 15 Full. No objection, Exhibit is allowed as Full. Wieck continues exam of Webber. Wieck Moves Ex. 16 Full. No objection, Exhibit is allowed as Full. Wieck continues exam of Webber. Wieck Moves Ex. 17 Full. No objection, Exhibit is allowed as Full. Wieck continues exam of Webber. Cross by Richardson. Both sides Rest. Final Argument by Richardson and |

| | | |
|---|---|---|
| | | Wieck. Court issued a Bench Decision allowing the use of cash collateral until 10/1. Court will have a continued hearing on 10/1 at 10:00 A.M. Court asked the parties to confer to agree on the terms of an order. Parties could not agree and Court held a Chambers conference. After conference, a limit of $150,000 was set on use of cash collateral for the period. Richardson to submit an order. (Spaight, Linda) (Entered: 09/24/2007) |
| 09/24/2007 | 40 | Meeting of Creditors 341(a) meeting to be held on 10/12/2007 at 02:00 PM at The Federal Center. Proof of Claims due by: 12/11/2007. (Spaight, Linda) (Entered: 09/24/2007) |
| 09/24/2007 | | Judge's Order Requesting Position From Creditors AmerisourceBergen Drug Corporation, Bank Rhode Island and U.S. Trustee (re: 35 Motion to Extend Time until 10/3/07 to File Schedules and Statements filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.) (TEXT ONLY) Due by: 10/1/2007. (Spaight, Linda) (Entered: 09/24/2007) |
| 09/25/2007 | | An Order Is Due To Be Filed By Andrew Richardson (related document(s)6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (See hearing held 9/21/07). Proposed Order Due by: 9/27/2007. (Spaight, Linda) (Entered: 09/25/2007) |
| 09/25/2007 | 43 | Proposed Order After Hearing *on Motion to Use Cash Collateral* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Status Deadline Re: Proposed Order: 10/2/2007. (Boyajian, Steven) Modified linkage on 9/27/2007 (Spaight, Linda). (Entered: 09/25/2007) |
| 09/25/2007 | 44 | Motion to Appear Pro Hac Vice.. Filed by Creditor AmerisourceBergen Drug Corporation. FEE DUE By: 10/1/2007. (Attachments: # 1 Affidavit Attorney Certification in Support of Motion for Admission Pro Hac Vice) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Ferrucci, Joseph) (Entered: 09/25/2007) |
| 09/26/2007 | | Consent Filed by U.S. Trustee Leonard DePasquale re 35 Motion to Extend Time, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Nicholls, Sandra) (Entered: 09/26/2007) |
| 09/26/2007 | 45 | Certificate of Service *regarding Creditor Matrix* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)40 341(a) Notice) served on creditors at better addresses. |

| | | |
|---|---|---|
| | | (Boyajian, Steven) Modified linkage on 9/27/2007 (Spaight, Linda). (Entered: 09/26/2007) |
| 09/26/2007 | 48 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 42 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 09/26/2007. (Admin.) (Entered: 09/28/2007) |
| 09/26/2007 | 49 | BNC Certificate of Mailing - Meeting of Creditors. Service Date 09/26/2007. (Admin.) (Entered: 09/28/2007) |
| 09/27/2007 | | ECF Corrective Entry- Document was linked incorrectly. Linkage created to correct relationship. (related document(s)45 Certificate of Service filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 09/27/2007) |
| 09/27/2007 | 46 | Order re: (related document(s)6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). *Use of cash collateral authorized through 10/1/07.* See order for details. (Spaight, Linda) (Entered: 09/27/2007) |
| 09/27/2007 | 47 | Certificate of Service *regarding addition of UPS on creditor matrix* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)40 Meeting of Creditors Chapter 11 & 12). (Boyajian, Steven) (Entered: 09/27/2007) |
| 09/28/2007 | 50 | Order Striking, Without Prejudice, Defective Document 47 Certificate of Service filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. . **Wrong event used. Correct event is 'Amended Matrix'.** (Spaight, Linda) (Entered: 09/28/2007) |
| 09/28/2007 | 51 | Amended Matrix Fee Amount $26 Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. (Boyajian, Steven) (Entered: 09/28/2007) |
| 09/28/2007 | | Receipt of filing fee for Amended Matrix(1:07-bk-11767) [misc,amdmtx] ( 26.00). Receipt number 675819, amount $ 26.00. (U.S. Treasury) (Entered: 09/28/2007) |
| 09/28/2007 | 52 | Receipt of filing fee Receipt Number 228011, Fee Amount $50.00 re 44 Motion to Appear Pro Hac Vice. (Davis, Jennifer) (Entered: 09/28/2007) |
| 09/29/2007 | 53 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 46 Conditional Order) Service Date 09/29/2007. (Admin.) (Entered: 09/30/2007) |
| | | |

| | | |
|---|---|---|
| 09/30/2007 | 54 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 50 Order Striking) Service Date 09/30/2007. (Admin.) (Entered: 10/01/2007) |
| 10/01/2007 | | Hearing Not Held (re: 6 Emergency Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.) -- to be rescheduled. (Davis, Jennifer) (Entered: 10/01/2007) |
| 10/01/2007 | 55 | Hearing rescheduled re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Hearing scheduled for 10/4/2007 at 02:00 PM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 10/01/2007) |
| 10/03/2007 | 56 | Order Granting Motion to Extend Time to: 10/3/07 to file remaining bankruptcy schedules (Related Doc # 35) . Updated Deadline Due By: 10/3/2007. (See 14 Notice of Missing Documents) (Davis, Jennifer) (Entered: 10/03/2007) |
| 10/03/2007 | | Attorney Carol Ann Slocum for AmerisourceBergen Drug Corporation (Creditor) added to case (Davis, Jennifer) (Entered: 10/03/2007) |
| 10/03/2007 | 57 | Order Granting Motion of Carol Ann Slocum to Appear pro hac vice (Related Doc # 44). Local Counsel: Joseph P. Ferrucci, Esq. (Davis, Jennifer) (Entered: 10/03/2007) |
| 10/03/2007 | 58 | Motion to Extend Time until 10/11/07 to File Schedules and Statements Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)35 Motion to Extend Time, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 56 Order on Motion to Extend Time, 14 Notice of Missing Documents, ). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 10/03/2007) |
| 10/03/2007 | 59 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 55 Hearing) Service Date 10/03/2007. (Admin.) (Entered: 10/04/2007) |
| 10/04/2007 | | Hearing Held (related document(s)6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). APPEARANCES: Stephen Boyajian, Robert Wieck, Andrew Richardson. Boyajian called Samuel Shapiro. Cross by Wieck. Richardson re-called Mark Gilmore. Cross by Wieck. Court interrupted exam and called a Chambers Conference to discuss scheduling of continued hearing given the late hour. After the conference, Court took the matter of Debtor's use of Cash Collateral u/a and indicated it would contact the parties on 10/5 with an order |

| | | |
|---|---|---|
| | | and/or information on a continued hearing. (Davis, Jennifer) Modified hearing date on 10/5/2007 (Davis, Jennifer). (Entered: 10/05/2007) |
| 10/05/2007 | 60 | Conditional Order Allowing Use of Cash Collateral for 60 days re: (related document(s)6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (See Order for full details) (Davis, Jennifer) (Entered: 10/05/2007) |
| 10/05/2007 | 61 | Status Hearing Set (re 60 Order re 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Status hearing to be held on 11/7/2007 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 10/05/2007) |
| 10/05/2007 | 62 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 56 Order on Motion to Extend Time) Service Date 10/05/2007. (Admin.) (Entered: 10/06/2007) |
| 10/05/2007 | 63 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 57 Order on Motion to Appear pro hac vice) Service Date 10/05/2007. (Admin.) (Entered: 10/06/2007) |
| 10/07/2007 | 64 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 61 Hearing (Bk)) Service Date 10/07/2007. (Admin.) (Entered: 10/08/2007) |
| 10/07/2007 | 65 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 60 Conditional Order) Service Date 10/07/2007. (Admin.) (Entered: 10/08/2007) |
| 10/08/2007 | 66 | Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d) Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Objections to Motion Due: 10/22/2007. (Attachments: # 1 Memorandum of Law) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3). (Richardson, Andrew) (Entered: 10/08/2007) |
| 10/08/2007 | 67 | Motion to Shorten Time to October 15, 2007 to object to the Debtor's Motion to Obtain Postpetition Credit on a Secured Basis Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Objections to Motion Due: 10/15/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3). (Richardson, Andrew) (Entered: 10/08/2007) |
| 10/09/2007 | | Objection/Response Deadline (related document:66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor |

| | | |
|---|---|---|
| | | Pawtuxet Valley Prescription & Surgical Center, Inc.) Objections to Motion Due: 10/15/2007. **Motion to Shorten Time pending** (Davis, Jennifer) (Entered: 10/09/2007) |
| 10/09/2007 | 68 | Exhibit *to Memorandum in Support of Motion for Authority to Obtain Credit Under Section 364* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)66 Motion for Authority to Obtain Credit Under Section 364, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Richardson, Andrew) (Entered: 10/09/2007) |
| 10/09/2007 | 69 | Order Granting Motion to Extend Time to: 10/10/07 to file remaining schedules (Related Doc # 58) . Updated Deadline Due By: 10/10/2007. (See 14 Notice of Missing Document) (Davis, Jennifer) (Entered: 10/09/2007) |
| 10/10/2007 | 70 | Objection Filed by Creditor Bank Rhode Island re 67 Motion to Shorten Time, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Russo, Denean) (Entered: 10/10/2007) |
| 10/10/2007 | 71 | Motion to Extend Time until October 11, 2007 to to File Schedules and Statement of Financial Affairs Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)14 Notice of Missing Documents,, 69 Order on Motion to Extend Time). If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 10/10/2007) |
| 10/11/2007 | 72 | Telephonic Hearing Set (re: 67 Motion to Shorten Time filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 70 Objection filed by Creditor Bank Rhode Island). Telephonic Hearing scheduled for 10/11/2007 at 10:30 AM -- parties to receive telephonic notice of this hearing. (Spaight, Linda) (Entered: 10/11/2007) |
| 10/11/2007 | | Telephonic Hearing Held (related document(s)67 Motion to Shorten Time filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 70 Objection filed by Creditor Bank Rhode Island). APPEARANCES: Wieck, Richardson, Nichols. Court heard from Wieck and Richardson. After arguments, the Court granted the motion to shorten time to 10/17. The Motion to obtain financing will be heard on 10/18 at 11:00 AM. (Spaight, Linda) (Entered: 10/11/2007) |
| 10/11/2007 | 73 | Order Granting (Related Doc # 71) Debtor's Motion to Extend Time to: 10/11/07 to file schedules. Updated Deadline Set - Due By: 10/11/2007. (Spaight, Linda) (Entered: 10/11/2007) |
| 10/11/2007 | 74 | Missing Document(s) Filed: Schedule A, Schedule B, Schedule C, |

| | | |
|---|---|---|
| | | Schedule D, Schedule E, Schedule F, Schedule G, Schedule H, Schedule I, Schedule J, Summary of Schedules Declaration Concerning Debtors Schedules, Stmt of Financial Affairs, Disclosure of Atty Compensation, Ch. 11 20 Largest Unsecured Creditors, re: Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. (Attachments: # 1 Exhibit to Question #3(b) of Statement of Financial Affairs# 2 Exhibit to Question 3(c) of Statement of Financial Affairs) (Boyajian, Steven) (Entered: 10/11/2007) |
| 10/11/2007 | 75 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 69 Order on Motion to Extend Time) Service Date 10/11/2007. (Admin.) (Entered: 10/12/2007) |
| 10/12/2007 | 76 | Hearing Set (re: 66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Hearing scheduled for 10/18/2007 at 11:00 AM at 6th Floor Courtroom. (*this hearing date was set at the telephonic hearing that took place on 10/11/07) (Spaight, Linda) (Entered: 10/12/2007) |
| 10/12/2007 | | First Meeting Held. Meeting Held and Adjourned Filed by U.S. Trustee Leonard DePasquale (related document(s)40 Meeting of Creditors Chapter 11 & 12). (Nicholls, Sandra) (Entered: 10/12/2007) |
| 10/13/2007 | 77 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 73 Order on Motion to Extend Time) Service Date 10/13/2007. (Admin.) (Entered: 10/14/2007) |
| 10/13/2007 | 78 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 72 Hearing, ) Service Date 10/13/2007. (Admin.) (Entered: 10/14/2007) |
| 10/14/2007 | 79 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 76 Hearing, ) Service Date 10/14/2007. (Admin.) (Entered: 10/15/2007) |
| 10/15/2007 | 80 | Notice of Appeal *of Cash Collateral Order*. Fee Amount $;255 Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)60 Conditional Order). Appellant Designation due by: 10/25/2007. (Russo, Denean) CA No. 07-390. Modified text on 10/19/2007 to add case number.(Spaight, Linda). (Entered: 10/15/2007) |
| 10/15/2007 | | Receipt of filing fee for Notice of Appeal(1:07-bk-11767) [appeal,ntcapl] ( 255.00). Receipt number 684734, amount $ 255.00. (U.S. Treasury) (Entered: 10/15/2007) |
| 10/15/2007 | 81 | BAP Opt-Out Notice (related document(s)80 Notice of Appeal filed |

| | | |
|---|---|---|
| | | by Creditor Bank Rhode Island). Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)80 Notice of Appeal filed by Creditor Bank Rhode Island). (Russo, Denean) (Entered: 10/15/2007) |
| 10/16/2007 | 82 | Application to Employ Samuel Shapiro as Appraiser Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Declaration re: Electronic Filing, Form P.4 Due By: 10/31/2007. Objections to Motion Due: 10/29/2007. (Attachments: # 1 Affidavit of Samuel Shapiro, Appraiser) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 10/16/2007) |
| 10/16/2007 | 83 | Court Notice (related document(s)80 Notice of Appeal filed by Creditor Bank Rhode Island). (Davis, Jennifer) (Entered: 10/16/2007) |
| 10/16/2007 | 84 | Court Notice ***Appeal sent to District Court*** (related document (s)80 Notice of Appeal filed by Creditor Bank Rhode Island). (Davis, Jennifer) (Entered: 10/16/2007) |
| 10/16/2007 | 85 | Amended Matrix Fee Amount $26 Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. (Boyajian, Steven) (Entered: 10/16/2007) |
| 10/16/2007 | | Receipt of filing fee for Amended Matrix(1:07-bk-11767) [misc,amdmtx] ( 26.00). Receipt number 686308, amount $ 26.00. (U.S. Treasury) (Entered: 10/16/2007) |
| 10/17/2007 | 86 | Objection *Memorandum* Filed by Creditor Bank Rhode Island re 66 Motion for Authority to Obtain Credit Under Section 364, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Russo, Denean) (Entered: 10/17/2007) |
| 10/18/2007 | 87 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 83 Court Notice) Service Date 10/18/2007. (Admin.) (Entered: 10/19/2007) |
| 10/18/2007 | 88 | Hearing Held and Continued re: 66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Wieck, Richardson, Stephen Boyajian, Mulhern. Richardson and Wieck gave brief argument. Richardson called Mark Gilmore. Richardson marked Exhibit 1, Report regarding Income Stream of Synagis. Cross by Wieck. Court took a recess and asked the parties to confer regarding the proposed secured financing. After recess, Court held a Chambers conference. The Court authorized the Debtor to purchase Synagis from H.D. Smith on a short term basis allowing Smith to have a |

| | | |
|---|---|---|
| | | security interest in the Synagis it ships, in any receivable generated from the sale of Synagis and any cash paid on a Synagis receivable up to the value of the Synagis shipped to the Debtor. Debtor will finalize a longer term agreement with Smith covering the Synagis season and will seek court approval of the longer term agreement. A continued hearing in this matter will be set for 11/7 at 10:00 AM for the Debtor to present any agreement it reaches with Smith to the Court for approval. Richardson to submit an order allowing the interim arrangement with Smith. The order shall be circulated to Wieck, Ferrucci/Mulhern, and the UST. If Richardson certifies that the order was circulated to the parties and they have no objection to the form, the order shall be submitted to Chambers for approval and not held for the 5 business days. Hearing continued for 11/7/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 10/19/2007) |
| 10/19/2007 | 89 | Hearing Continued (re: 15 Chapter 11 and Notice) Section 105 Status hearing to be held on 11/7/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 10/19/2007) |
| 10/19/2007 | 90 | Declaration Re: Electronic Filing P.3 related document(s)1 Voluntary Petition - Case Upload filed by Debtor. (Cory, Lucinda) (Entered: 10/19/2007) |
| 10/19/2007 | 91 | Certificate of Service Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)85 Amended Matrix filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Boyajian, Steven) (Entered: 10/19/2007) |
| 10/21/2007 | 92 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 88 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 10/21/2007. (Admin.) (Entered: 10/22/2007) |
| 10/21/2007 | 93 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 89 Hearing (Bk) Cont) Service Date 10/21/2007. (Admin.) (Entered: 10/22/2007) |
| 10/22/2007 | 94 | Certificate of Service Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)85 Amended Matrix filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Boyajian, Steven) (Entered: 10/22/2007) |
| 10/22/2007 | 95 | Declaration Re: Electronic Filing (related document(s)82 Application to Employ filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Davis, Jennifer) (Entered: 10/22/2007) |
| 10/24/2007 | 96 | Request for Transcript by Denean Russo re hearing held: 9/5, 9/17, 9/19, 9/21, 10/4 of 2007 .Company preparing transcript: J & J |

| | | |
|---|---|---|
| | | Transcribers, Inc. . (Notify ECRO when deadline expires) Status Check Due by:11/13/2007. (Watts, Jennifer) (Entered: 10/24/2007) |
| 10/24/2007 | 97 | Proposed Order After Hearing *[Consent Order]* Filed by Creditor Bank Rhode Island, Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)66 Debtor's Motion for Authority to Obtain Credit). Status Deadline Re: Proposed Order: 10/31/2007. (Attachments: # 1 Exhibit to Debtor's Proposed Interim Order) (Richardson, Andrew) Modified linkage on 10/25/2007 (Spaight, Linda). (Entered: 10/24/2007) |
| 10/25/2007 | 98 | Appellant Designation of Contents For Inclusion in Record On Appeal *and Issues on Appeal* Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)80 Notice of Appeal, filed by Creditor Bank Rhode Island). Appellee designation due by 11/5/2007. Transmission of Designation Due by 11/26/2007. (Russo, Denean) (Entered: 10/25/2007) |
| 10/29/2007 | 99 | Interim Consent Order re: (related document(s) 66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 10/29/2007) |
| 10/31/2007 | 100 | Order Granting Application to Employ Samuel Shapiro as Appraiser (Related Doc # 82) . (DAgostino, Holly) (Entered: 10/31/2007) |
| 10/31/2007 | 101 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 99 Conditional Order) Service Date 10/31/2007. (Admin.) (Entered: 11/01/2007) |
| 11/01/2007 | 102 | Transcript filed. Date of Hearing: 09/05/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc., ) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/01/2007 | 103 | Transcript filed. Date of Hearing: 09/17/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc.) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/01/2007 | 104 | Transcript filed. Date of Hearing: 09/18/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is |

| | | |
|---|---|---|
| | | filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc., ) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/01/2007 | 105 | Transcript filed. Date of Hearing: 09/19/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc., ) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/01/2007 | 106 | Transcript filed. Date of Hearing: 09/21/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc., ) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/01/2007 | 107 | Transcript filed. Date of Hearing: 10/04/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 11/23/2007. (J and J Court Transcribers, Inc., ) Modified text on 11/14/2007 (Spaight, Linda). (Entered: 11/01/2007) |
| 11/02/2007 | 108 | Court Notice (related document(s)102 Transcript, 103 Transcript, 104 Transcript, 105 Transcript, 106 Transcript, 107 Transcript). (Davis, Jennifer) (Entered: 11/02/2007) |
| 11/02/2007 | 109 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 100 Order on Application to Employ) Service Date 11/02/2007. (Admin.) (Entered: 11/03/2007) |
| 11/05/2007 | 110 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Steven J. Boyajian on behalf of Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)80 Notice of Appeal, filed by Creditor Bank Rhode Island). (Boyajian, Steven) (Entered: 11/05/2007) |
| 11/07/2007 | | Hearing Held (related document(s)66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). APPEARANCES: Wieck, Richardson, and Stephen Boyajian. Richardson updated the Court on |

| | | |
|---|---|---|
| | | the status of operations. Exhibits A-D were marked. Wieck gave argument and indicated he will present 5 exhibits through a witness. The Court continued the matter to 11/7 at 10:45AM. Richardson requested that the court extend the interim order with HD smith until further order and the Court agreed. Order to be entered. (Spaight, Linda) (Entered: 11/07/2007) |
| 11/07/2007 | 111 | Order extending 99 Conditional Order re: 66 Motion for Authority to Obtain Credit Under Section 364 filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.) until further order of the Court. *See order for details. (Spaight, Linda) (Entered: 11/07/2007) |
| 11/07/2007 | 112 | Hearing Continued (re: 15 Chapter 11 and Notice) Section 105 Status hearing to be held on 11/8/2007 at 10:00 AM at 6th Floor Courtroom. *Continued from 11/7/07.** (Spaight, Linda) (Entered: 11/07/2007) |
| 11/07/2007 | | Status Hearing Continued (re: 60 Conditional Order and 6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.) Status hearing continued to 11/8/2007 at 10:00 AM at 6th Floor Courtroom. (*Note: notice given at the 11/7/07 hearing.) (Spaight, Linda) (Entered: 11/08/2007) |
| 11/08/2007 | 113 | Hearing Held and Continued re: 60 Conditional Order re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Richardson, Wieck, Boyajian, Nicholls. Wieck made an offer of proof regarding Mr. Sweeney. Objection by Richardson. Court rejected the offer of proof. Laurie Webber called and examined by Wieck. Issue of Exhibit 7 being full - decision reserved. Parties argued Exhibit 7. Objection overruled, Exhibit 7 is full. Exhibit 8 offered but not admitted as full at this time. Objection to Exhibit 8 overruled, admitted as full. Laurie Webber cross-examined by Richardson, issue of '3 month test' applied by BankRI as seen on Exhibit 8. Redirect by Weick. Court granted continued use of cash collateral. Parties to return Dec. 5th for status hearing, regarding the expiration/continued use of cash collateral. Wieck concerned over a more permanent order. Richardson satisfied - parties to discuss and contact the Court tomorrow. Hearing continued for 12/5/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 11/09/2007) |
| 11/08/2007 | 114 | Hearing Continued (re: 15 Chapter 11 and Notice) Section 105 Status hearing continued to 12/5/2007 at 10:00 AM at 6th Floor Courtroom. **See hearing held this day re: cash collateral. (Spaight, Linda) (Entered: 11/09/2007) |
| 11/09/2007 | 115 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 112 Hearing (Bk) Cont) Service Date 11/09/2007. (Admin.) (Entered: 11/10/2007) |

| | | |
|---|---|---|
| 11/09/2007 | 116 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 111 Conditional Order) Service Date 11/09/2007. (Admin.) (Entered: 11/10/2007) |
| 11/11/2007 | 117 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 113 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 11/11/2007. (Admin.) (Entered: 11/12/2007) |
| 11/11/2007 | 118 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 114 Hearing (Bk) Cont) Service Date 11/11/2007. (Admin.) (Entered: 11/12/2007) |
| 11/13/2007 | 119 | Application to Employ Laurence J. Lebowitz as Attorney Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Declaration re: Electronic Filing, Form P.4 Due By: 11/28/2007. Objections to Motion Due: 11/26/2007. (Attachments: # 1 Affidavit of Laurence J. Lebowitz) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 11/13/2007) |
| 11/13/2007 | 120 | Application to Employ Richard Upright as CPA Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Declaration re: Electronic Filing, Form P.4 Due By: 11/28/2007. Objections to Motion Due: 11/26/2007. (Attachments: # 1 Affidavit of Richard Upright, CPA) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 11/13/2007) |
| 11/15/2007 | 121 | Declaration Re: Electronic Filing (related document(s)119 Application to Employ filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 11/15/2007) |
| 11/15/2007 | 122 | Declaration Re: Electronic Filing (related document(s)120 Application to Employ filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Spaight, Linda) (Entered: 11/15/2007) |
| 11/16/2007 | 123 | Transmittal of Record on Appeal to U.S. District Court (related document(s)80 Notice of Appeal filed by Creditor Bank Rhode Island, 98 Appellant Designation filed by Creditor Bank Rhode Island, 110 Appellee Designation of Contents for Inclusion in Record of Appeal). C.A.No. 07-390. Status Check Due by: 1/17/2008. (Spaight, Linda) (Entered: 11/16/2007) |
| 11/18/2007 | 124 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 123 Transmittal of Record on Appeal (USDC), Transmittal of |

| | | |
|---|---|---|
| | | Record on Appeal (USDC)) Service Date 11/18/2007. (Admin.) (Entered: 11/19/2007) |
| 11/20/2007 | 125 | Proposed Order After Hearing *on Debtor's Motion to Obtain Postpetition Credit on Secured Basis* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)99 Conditional Order). Status Deadline Re: Proposed Order: 11/27/2007. (Boyajian, Steven) (Entered: 11/20/2007) |
| 11/21/2007 | 126 | Motion to Pay *Equipment Appraiser Samuel Shapiro and United Appraisal Services, Inc.* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.. Objections to Motion Due: 12/4/2007. (Attachments: # 1 Exhibit Title Page A# 2 Exhibit A Order Granting Application to Employ Samuel Shapiro# 3 Exhibit Title page B# 4 Exhibit B United Appraisal invoices) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 11/21/2007) |
| 11/23/2007 | 127 | Order Striking, Without Prejudice, Defective Document 126 Motion to Pay filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. -- **Application must be filed as 'Application for Compensation' (Bankruptcy->Motion->Final Compensation) and must also contain Local Form C2 and Form C4** (Davis, Jennifer) (Entered: 11/23/2007) |
| 11/25/2007 | 128 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 127 Order Striking, ) Service Date 11/25/2007. (Admin.) (Entered: 11/26/2007) |
| 11/28/2007 | 129 | Receipt of fee for copies of designated exhibits (re: #98) Receipt Number 65403, Fee Amount $131.50 (Spaight, Linda) (Entered: 11/28/2007) |
| 11/29/2007 | 130 | Order Granting Debtor's Application to Employ Lawrence J. Lebowitz as Special Counsel (Related Doc # 119) . (Spaight, Linda) (Entered: 11/29/2007) |
| 11/29/2007 | 131 | Order Granting Debtor's Application to Employ Richard A. Upright as Accountant (Related Doc # 120) . (Spaight, Linda) (Entered: 11/29/2007) |
| 11/29/2007 | 132 | Order Granting (Related Doc # 66) Motion for Authority to Obtain Credit Under Section 364(b), Rule 4001(c) or (d). (Spaight, Linda) (Entered: 11/29/2007) |
| 11/30/2007 | 133 | Application for Final Compensation for Samuel Shapiro, Appraiser, |

| | | |
|---|---|---|
| | | Period: 9/28/2007 to 10/5/2007, Fee: $4,200.00, Expenses: $0.00., Less any Previously Allowed Interim Payment and Less any Previously Allowed Expenses. **Notice of Application TO BE served on all creditors BY THE COURT. Filed by Appraiser Samuel Shapiro. (Attachments: # 1 Exhibit A,B, Biography, Form C-2 and Form C-4) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 11/30/2007) |
| 12/01/2007 | 134 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 130 Order on Application to Employ) Service Date 12/01/2007. (Admin.) (Entered: 12/02/2007) |
| 12/01/2007 | 135 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 131 Order on Application to Employ) Service Date 12/01/2007. (Admin.) (Entered: 12/02/2007) |
| 12/01/2007 | 136 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 132 Order on Motion for Authority to Obtain Credit Under Section 364) Service Date 12/01/2007. (Admin.) (Entered: 12/02/2007) |
| 12/03/2007 | 137 | Notice of Final/Interim Compensation sent to all creditors and interested parties (related document(s)133 Application for Final Compensation filed on behalf of Appraiser Samuel Shapiro by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Objections Due: 12/17/2007. (Spaight, Linda) (Entered: 12/03/2007) |
| 12/04/2007 | 138 | Notice of Appearance and Request for Notice Filed by Lynda L. Laing on behalf of Ford Motor Credit Company LLC. (Laing, Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | 139 | Motion for Relief from Stay re:2005 Ford F150 with VIN # 1FTRF14W95NA43742 Fee Amount $150, Filed by Creditor Ford Motor Credit Company LLC. Objections to Motion Due: 12/17/2007. If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Laing, Lynda) (Entered: 12/04/2007) |
| 12/04/2007 | | Receipt of filing fee for Motion for Relief From Stay(1:07-bk-11767) [motion,mrlfsty] ( 150.00). Receipt number 714181, amount $ 150.00. (U.S. Treasury) (Entered: 12/04/2007) |
| 12/05/2007 | 140 | Status Hearing Held and Continued (re: 15 Chapter 11 and Notice). APPEARANCES: Richardson, Nichols, Weick. Atty. Richardson said there is a possibility a consultant will be hired by consent of the parties and they need time to work out the details. *Section 105 |

| | | |
|---|---|---|
| | | Status hearing continued to 12/12/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/05/2007) |
| 12/05/2007 | 141 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 137 Notice of Final/Interim Compensation, ) Service Date 12/05/2007. (Admin.) (Entered: 12/06/2007) |
| 12/05/2007 | 142 | Hearing Held and Continued re: 60 Conditional Order re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. APPEARANCES: Richardson, Nichols, Weick. Atty. Richardson said there is a possibility a consultant will be hired by consent of the parties and they need time to work out the details. Hearing continued to for 12/12/2007 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/06/2007) |
| 12/06/2007 | 143 | Notice of Appeal . Fee Amount $;255 Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)132 Order on Motion for Authority to Obtain Credit Under Section 364). Appellant Designation due by: 12/17/2007. (Russo, Denean) (Entered: 12/06/2007) |
| 12/06/2007 | | Receipt of filing fee for Notice of Appeal(1:07-bk-11767) [appeal,ntcapl] ( 255.00). Receipt number 715689, amount $ 255.00. (U.S. Treasury) (Entered: 12/06/2007) |
| 12/06/2007 | 144 | BAP Opt-Out Notice (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). (Russo, Denean) (Entered: 12/06/2007) |
| 12/07/2007 | 145 | Court Notice (related document(s)143 Notice of Appeal re: 132 Order on Motion for Authority to Obtain Credit Under Section 364 filed by Creditor Bank Rhode Island). (Spaight, Linda) (Entered: 12/07/2007) |
| 12/07/2007 | 146 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 140 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/07/2007. (Admin.) (Entered: 12/08/2007) |
| 12/08/2007 | 147 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 142 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/08/2007. (Admin.) (Entered: 12/09/2007) |
| 12/09/2007 | 148 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 145 Court Notice) Service Date 12/09/2007. (Admin.) (Entered: 12/10/2007) |
| | | |

| | | |
|---|---|---|
| 12/11/2007 | | Corrective Entry ** . Address modified for claim #41. (Watts, Jennifer) (Entered: 12/11/2007) |
| 12/11/2007 | 149 | Document for Blais Holdings LLC returned to the Court for insufficient address (address removed from Creditor Maintenance due to undeliverable parcel). (OHara, Anne) (Entered: 12/11/2007) |
| 12/12/2007 | | Corrective Entry ** . The address for claim # 43 has been modified. (Watts, Jennifer) (Entered: 12/12/2007) |
| 12/12/2007 | 150 | Hearing HELD AND CONTINUED re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 15 Chapter 11 and Notice, 60 Conditional Order. APPEARANCES: Richardson, Nicholls, Wieck, Mulhearn. Court heard from Richardson, Mulhearn and Wieck. Richardson stated that Amerisource will be paying for a consultant who will be at the debtor's office tomorrow and Friday. Consultant will look at business and determine it's viability and if he deems it is not viable, to see what liquidation options might yield the greatest sum. He indicated that Wieck does not agree to the continued use of CC. Wieck indicated that he has requested information and he has not gotten any and he is concerned over whether the consultant will be truly impartial and independent. Wieck is concerned because the actual numbers for November were 66% of the projections. Richardson stated that he would give Wieck any report rendered by the consultant and suggested we continue matters for a week to see where things stand and hear from the consultant. The Court ordered Mulhearn to provide Wieck with the consultant's CV (if the consultant has one.) The consultant is Allen Carei. Mulhearn indicated that he may need 30 days to issue a full report. The court continued all matters to 12/19/2007 at 11:00 A.M. at 6th Floor Courtroom. The Court suggested that the debtor cooperate in providing the consultant the information he needs and to have the consultant at next week's hearing. (Sweeney, Carolyn) (Entered: 12/12/2007) |
| 12/14/2007 | 151 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 150 Hearing, , , , , , ) Service Date 12/14/2007. (Admin.) (Entered: 12/15/2007) |
| 12/17/2007 | 152 | Appellant Designation of Contents For Inclusion in Record On Appeal *from Postpetition Secured Financing Order* Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). Appellee designation due by 12/27/2007. Transmission of Designation Due by 1/16/2008. (Russo, Denean) (Entered: 12/17/2007) |
| 12/18/2007 | 153 | Objection Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. re 139 Motion for Relief From Stay, filed by Creditor |

| | | |
|---|---|---|
| | | Ford Motor Credit Company LLC). (Boyajian, Steven) (Entered: 12/18/2007) |
| 12/18/2007 | 154 | Appellant Designation of Contents For Inclusion in Record On Appeal *(Amended) from Postpetition Secured Financing Order* Filed by Denean M. Russo on behalf of Bank Rhode Island (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). Appellee designation due by 12/28/2007. Transmission of Designation Due by 1/17/2008. (Russo, Denean) (Entered: 12/18/2007) |
| 12/19/2007 | | Document terminated - (related document(s):152 Appellant Designation filed by Creditor Bank Rhode Island). Amended Designation filed -- See Doc #154. (Spaight, Linda) (Entered: 12/19/2007) |
| 12/19/2007 | | Judge's (TEXT ONLY) Order Requesting Position From U.S. Trustee Leonard DePasquale (re:133 Application for Final Compensation filed by Appraiser Samuel Shapiro) Due by: 12/31/2007. (Spaight, Linda) (Entered: 12/19/2007) |
| 12/19/2007 | 155 | Hearing Held and Continued re: 60 Conditional Order re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 15 Chapter 11 and Notice. APPEARANCES: Mulhern, Wieck, Richardson, Slocum. Court heard from Mulhern, Wieck & Richardson. Mulhern agreed to present Alan L. Carey as a witness. Exhibits 1 & 2 were marked by Amerisource. Exhibit 1 was offered and is full. Parties took a recess. After recess parties asked for a Chambers' conference. Parties want a continuance until Friday so Mr. Cary can discuss some of his findings with Mr. Blais. Matter continued for 12/21/2007 at 02:00 PM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/19/2007) |
| 12/20/2007 | 156 | Request for Transcript by Denean Russo re hearing held: 10/18, 11/7, 11/8/2007 .Company preparing transcript: J & J Transcribers, Inc. . (Notify ECRO when deadline expires) Status Check Due by:1/11/2008. (Watts, Jennifer) (Entered: 12/20/2007) |
| 12/20/2007 | 157 | Stipulation By Ford Motor Credit Company LLC Filed by Creditor Ford Motor Credit Company LLC (related document(s)139 Motion for Relief From Stay, filed by Creditor Ford Motor Credit Company LLC). (Laing, Lynda) (Entered: 12/20/2007) |
| 12/20/2007 | 158 | Hearing RESCHEDULED RE: 60 Conditional Order re: 6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 15 Chapter 11 and Notice. Hearing RESCHEDULED from 2 p.m. to 3:00 p.m. on 12/21/2007 at 6th Floor Courtroom. **All attorneys notified of time change by email |

| | | |
|---|---|---|
| | | and/or by telephone.** (Spaight, Linda) (Entered: 12/20/2007) |
| 12/21/2007 | 159 | Hearing (Telephone Conference) Held and Continued RE: 60 Conditional Order on 6 Motion to Use Cash Collateral, filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 15 Chapter 11 and Notice. Court held a teleconference with Wieck and Mulhearn. Parties reported that the Debtor is willing to implement the suggestions of the expert in short order and are seeking a continuance of todays hearing. Their expert will be back in town on 1/8 and asked for a continued hearing on 1/8. The Court continued the cash collateral hearing to 1/8 at 10:00 A.M. The Debtor may continue to use cash collateral under the interim order until the continued hearing. Hearing continued for 1/8/2008 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 12/21/2007) |
| 12/21/2007 | 160 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 155 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/21/2007. (Admin.) (Entered: 12/22/2007) |
| 12/22/2007 | 161 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 158 Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/22/2007. (Admin.) (Entered: 12/23/2007) |
| 12/23/2007 | 162 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 159 Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont, Hearing (Bk) Cont) Service Date 12/23/2007. (Admin.) (Entered: 12/24/2007) |
| 12/26/2007 | 163 | Hearing Set (re: 139 Motion for Relief From Stay filed by Creditor Ford Motor Credit Company LLC AND 153 Objection filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). Hearing scheduled for 1/9/2008 at 10:00 AM at 6th Floor Courtroom. (Davis, Jennifer) (Entered: 12/26/2007) |
| 12/27/2007 | 164 | Motion For Authority *(from the U.S. District Court) To Compile And Transmit A Partial Supplemental Portion Of The Record On Appeal* Filed by Creditor Bank Rhode Island (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). Objections to Motion Due: 1/9/2008. (Attachments: # 1 Exhibit A) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2 (e)(3).(Russo, Denean) (Entered: 12/27/2007) |
| 12/27/2007 | 165 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Steven J. Boyajian on behalf of Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)143 Notice of Appeal, filed by Creditor Bank Rhode Island). (Boyajian, Steven) (Entered: 12/27/2007) |

| | | |
|---|---|---|
| 12/28/2007 | 166 | BNC Certificate of Mailing - PDF Document. (RE:related documents (s) 163 Hearing, ) Service Date 12/28/2007. (Admin.) (Entered: 12/29/2007) |
| 12/31/2007 | 167 | Exhibit *Samuel Shapiro Invoices* Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)133 Application for Final Compensation,, filed by Appraiser Samuel Shapiro, Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Boyajian, Steven) (Entered: 12/31/2007) |
| 12/31/2007 | | Consent Filed by U.S. Trustee Leonard DePasquale re 133 Application for Final Compensation,, filed by Appraiser Samuel Shapiro, Debtor Pawtuxet Valley Prescription & Surgical Center, Inc.). (Nicholls, Sandra) (Entered: 12/31/2007) |
| 01/03/2008 | 168 | **RESTRICTED** Transcript filed. Date of Hearing: 10/18/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 1/24/2008. (J and J Court Transcribers, Inc., ) (Entered: 01/03/2008) |
| 01/03/2008 | 169 | **RESTRICTED** Transcript filed. Date of Hearing: 11/07/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 1/24/2008. (J and J Court Transcribers, Inc., ) (Entered: 01/03/2008) |
| 01/03/2008 | 170 | **RESTRICTED** Transcript filed. Date of Hearing: 11/08/2007. Parties have 5 business days to file a Notice of Redaction with the Court. If no such notice is filed, the transcript will be made electronically available to the general public Uploaded by Transcriber Company. Statement of Identifiers to be Redacted due by: 1/24/2008. (J and J Court Transcribers, Inc., ) (Entered: 01/03/2008) |
| 01/04/2008 | 171 | Withdrawal of Document Filed by Creditor Ford Motor Credit Company LLC (related document(s)139 Motion for Relief From Stay, filed by Creditor Ford Motor Credit Company LLC). (Laing, Lynda) (Entered: 01/04/2008) |
| 01/07/2008 | | Document terminated - (related document(s):139 Motion for Relief From Stay, filed by Creditor ord Motor Credit Company LLC). Motion is withdrawn -- See Doc #171. (Spaight, Linda) (Entered: 01/07/2008) |
| 01/08/2008 | 172 | Notice of Appearance and Request for Notice Filed by Christopher M. Mulhearn on behalf of AmerisourceBergen Drug Corporation. |

| | | |
|---|---|---|
| | | (Mulhearn, Christopher) (Entered: 01/08/2008) |
| 01/08/2008 | 173 | Hearing Held and Continued re: 60 Conditional Order re: 6 Motion to Use Cash Collateral filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc., 15 Chapter 11 and Notice. APPEARANCES: Mulhearn, Wieck, Richardson, & Nichols. Richardson gave an overview and marked Exhibits A&B. Mulhearn and Wieck commented on the availability of Mr. Cary. The Court recessed for a Chamber's Conference. In Conference, the Court indicated that it wanted to revisit all issues in the original Cash Collateral order. The parties indicated that valuation of the real estate will come up soon in a (to be filed) motion for relief from stay in Sandy Bottom. Debtor indicated that it may be a good idea to consolidate the two bankruptcies. Debtor is also hiring Mr. Carey as its own consultant and feels his testimony will be important to the overall picture. The Court required that the Mr. Carey complete his report by 1/25, A hearing on continued use of CC and RFS (in Sandy Bottom) will be heard on 1/28 at 10:00 A.M. A JPTO should be filed on 1/25. Any opposition to employ Mr. Carey should be heard before 1/28. Hearing scheduled for 1/28/2008 at 10:00 AM at 6th Floor Courtroom. (Spaight, Linda) (Entered: 01/09/2008) |
| 01/09/2008 | 174 | Motion to Extend Time until January 28, 2008 to to move to strike items designated by BankRI to be included in record on appeal Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. (related document(s)154 Appellant Designation, filed by Creditor Bank Rhode Island). (Attachments: # 1 Memorandum of Law) If this is an Emergency Motion, the objection deadline will not apply and a new deadline will be set by the court. See Local Bankruptcy Rule 9013-2(e)(3).(Boyajian, Steven) (Entered: 01/09/2008) |
| 01/09/2008 | 175 | Objection Filed by Debtor Pawtuxet Valley Prescription & Surgical Center, Inc. re 164 Motion For Authority, filed by Creditor Bank Rhode Island). (Attachments: # 1 Memorandum of Law) (Boyajian, Steven) (Entered: 01/09/2008) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF RHODE ISLAND

In re:

| | |
|---|---|
| PAWTUXET VALLEY PRESCRIPTION & SURGICAL CENTER, INC. | BK. 07-11767 CHAPTER 11 |

Debtor-In-Possession

**ORDER**

This matter came to be heard on the Debtor's Motion to Obtain Postpetition Credit on a Secured Basis and the objection of BankRI thereto. After hearing and consideration of the parties' evidence and arguments it is hereby

ORDERED

That the Debtor may order the drug Synagis on credit from H.D. Smith Wholesale Drug Company ("H.D. Smith") in accordance with the terms of the Court's interim order of October 29, 2007 (Docket # 99).

ENTERED as an Order of this Court as of this 29th day of November, 2007.

PER ORDER:

L. Spaight
Deputy Clerk

ENTER:

Hon. Arthur N. Votolato, Jr.
United States Bankruptcy Judge

Entered on Docket:
11/29/07